**Jay G. KIMPEL, Plaintiff–Appellant,**

v.

**Robert WALKER, Doctor; P. Jayasundara, N.P., Defendants–Appellees.**

No. 10–56296.

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2012.*

Filed April 18, 2012.

Jay G. Kimpel, San Diego, CA, pro se.

William Alan Buess, Esquire, Kristin Grace Hogue, Supervising Deputy Attorney General, Office of the California Attorney General, San Diego, CA, for Defendant–Appellee.

Before: LEAVY, PAEZ, and BEA, Circuit Judges.

### MEMORANDUM **

Former California state prisoner Jay G. Kimpel appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Knievel v. ESPN*, 393 F.3d 1068, 1072 (9th Cir.2005). We reverse and remand.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

The district court concluded that Kimpel failed to allege either the deprivation of a serious medical need or that defendants acted with deliberate indifference to his needs. However, Kimpel alleged that defendants discontinued his prescription medication needed to treat serious nerve damage in his arm, causing him unbearable pain for almost a year; that they found Kimpel's consequent suffering to be "funny"; and that they attempted to interfere with medical treatment Kimpel sought from other doctors. These allegations are sufficient to state an Eighth Amendment violation. *See Farmer v. Brennan,* 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994) (prison official is deliberately indifferent if he knew that prisoner faced a substantial risk of harm and disregarded that risk); *Jett v. Penner,* 439 F.3d 1091, 1095, 1097–98 (9th Cir.2006) (two month delay in receiving treatment for fractured thumb and nineteen-month delay in being seen by hand specialist, causing pain and diminished use of hand, is sufficient to state deliberate indifference claim); *see also Knievel,* 393 F.3d at 1072 (at the pleading stage, allegations in plaintiff's complaint must be taken as true and construed in the light most favorable to him).

Accordingly, we reverse and remand for further proceedings consistent with our disposition.

Kimpel's pending requests for action in his case are denied as moot.

Kimpel's motions for copies of court papers are denied.

**REVERSED and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).